| Employee | Job Title | In Date | Out Date | Total Hours | Payable Hours | Overtime Hours |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 1/28/23 10:15 PM | 1/28/23 10:21 PM | 0.1 | 0.1 | 0 |
| B, Adem | Host | 1/28/23 10:57 PM | 1/28/23 10:57 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 1/28/23 10:56 PM | 1/28/23 10:57 PM | 0.01 | 0.01 | 0 |
| B, Adem | Server | 1/28/23 10:57 PM | 1/28/23 10:58 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 1/28/23 11:00 PM | 1/29/23 4:00 AM | 5 | 5 | 0 |
| B, Adem | Cashier | 1/29/23 12:56 PM | 1/29/23 10:01 PM | 9.09 | 9.09 | 0 |
| B, Adem | Cashier | 1/29/23 10:01 PM | 1/30/23 4:00 AM | 5.97 | 5.97 | 0 |
| B, Adem | Cashier | 1/30/23 2:20 PM | 1/30/23 9:59 PM | 7.65 | 7.65 | 0 |
| B, Adem | Cashier | 1/31/23 12:12 PM | 1/31/23 2:31 PM | 2.32 | 2.32 | 0 |
| B, Adem | Cashier | 1/31/23 10:02 PM | 1/31/23 11:01 PM | 0.99 | 0.99 | 0 |
| B, Adem | Cashier | 2/2/23 2:01 PM | 2/2/23 10:06 PM | 8.09 | 8.09 | 0 |
| B, Adem | Cashier | 2/3/23 2:26 PM | 2/3/23 2:27 PM | 0.02 | 0.02 | 0 |
| B, Adem | Host | 2/4/23 12:09 PM | 2/4/23 10:17 PM | 10.13 | 10.13 | 0 |
| B, Adem | Host | 2/5/23 12:22 PM | 2/5/23 10:05 PM | 9.73 | 9.73 | 0 |
| B, Adem | Host | 2/5/23 10:07 PM | 2/5/23 10:08 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 2/6/23 2:20 PM | 2/6/23 9:58 PM | 7.63 | 7.63 | 0 |
| B, Adem | Cashier | 2/7/23 12:19 PM | 2/7/23 2:18 PM | 1.99 | 1.99 | 0 |
| B, Adem | Cashier | 2/7/23 9:55 PM | 2/7/23 10:53 PM | 0.96 | 0.96 | 0 |
| B, Adem | Cashier | 2/8/23 9:54 PM | 2/8/23 11:11 PM | 1.29 | 1.29 | 0 |
| B, Adem | Cashier | 2/9/23 11:13 AM | 2/9/23 9:53 PM | 10.66 | 10.66 | 0 |
| B, Adem | Cashier | 2/10/23 9:57 PM | 2/10/23 11:04 PM | 1.13 | 1.13 | 0 |
| B, Adem | Cashier | 2/11/23 10:09 PM | 2/11/23 10:23 PM | 0.23 | 0.23 | 0 |
| B, Adem | Cashier | 2/11/23 10:24 PM | 2/11/23 11:10 PM | 0.77 | 0.77 | 0 |
| B, Adem | Cashier | 2/12/23 12:35 PM | 2/12/23 10:01 PM | 9.44 | 9.44 | 0 |
| B, Adem | Cashier | 2/12/23 10:16 PM | 2/12/23 11:07 PM | 0.86 | 0.86 | 0 |
| B, Adem | Cashier | 2/13/23 12:20 PM | 2/13/23 10:12 PM | 9.86 | 9.86 | 0 |
| B, Adem | Cashier | 2/14/23 2:23 PM | 2/14/23 10:25 PM | 8.02 | 8.02 | 0 |
| B, Adem | Cashier | 2/15/23 9:53 PM | 2/15/23 10:59 PM | 1.09 | 1.09 | 0 |
| B, Adem | Cashier | 2/16/23 12:07 PM | 2/16/23 2:21 PM | 2.23 | 2.23 | 0 |
| B, Adem | Cashier | 2/16/23 9:55 PM | 2/16/23 10:40 PM | 0.75 | 0.75 | 0 |
| B, Adem | Cashier | 2/16/23 11:01 PM | 2/16/23 11:04 PM | 0.06 | 0.06 | 0 |
| B, Adem | Cashier | 2/16/23 11:08 PM | 2/17/23 4:00 AM | 4.85 | 4.85 | 0 |
| B, Adem | Cashier | 2/17/23 12:17 PM | 2/17/23 2:22 PM | 2.07 | 2.07 | 0 |
| B, Adem | Cashier | 2/17/23 10:12 PM | 2/17/23 11:04 PM | 0.86 | 0.86 | 0 |
| B, Adem | Cashier | 2/18/23 12:08 PM | 2/18/23 10:48 PM | 10.68 | 10.68 | 0.47 |
| B, Adem | Cashier | 2/18/23 11:00 PM | 2/18/23 11:09 PM | 0.15 | 0.15 | 0.15 |
| B, Adem | Cashier | 2/19/23 9:52 PM | 2/19/23 11:09 PM | 1.29 | 1.29 | 1.29 |
| B, Adem | Cashier | 2/20/23 10:01 PM | 2/20/23 10:01 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 2/20/23 10:01 PM | 2/20/23 11:04 PM | 1.05 | 1.05 | 0 |
| B, Adem | Cashier | 2/21/23 2:22 PM | 2/21/23 9:58 PM | 7.6 | 7.6 | 0 |
| B, Adem | Cashier | 2/21/23 11:08 PM | 2/21/23 11:10 PM | 0.03 | 0.03 | 0 |
| B, Adem | Cashier | 2/22/23 12:35 PM | 2/22/23 12:35 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 2/22/23 12:35 PM | 2/22/23 2:20 PM | 1.74 | 1.74 | 0 |
| B, Adem | Cashier | 2/22/23 2:20 PM | 2/22/23 10:03 PM | 7.72 | 7.72 | 0 |
| B, Adem | Cashier | 2/22/23 10:35 PM | 2/22/23 10:41 PM | 0.1 | 0.1 | 0 |
| B, Adem | Cashier | 2/22/23 11:01 PM | 2/22/23 11:01 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 2/23/23 12:46 PM | 2/23/23 2:24 PM | 1.64 | 1.64 | 0 |
| B, Adem | Cashier | 2/23/23 9:55 PM | 2/23/23 11:01 PM | 1.1 | 1.1 | 0 |
| B, Adem | Cashier | 2/24/23 2:27 PM | 2/24/23 10:42 PM | 8.24 | 8.24 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 2/25/23 9:47 PM | 2/25/23 11:03 PM | 1.27 | 1.27 | 0 |
| B, Adem | Cashier | 2/26/23 1:22 PM | 2/26/23 10:21 PM | 8.98 | 8.98 | 0 |
| B, Adem | Cashier | 2/27/23 2:29 PM | 2/27/23 9:58 PM | 7.47 | 7.47 | 0 |
| B, Adem | Cashier | 2/28/23 12:06 PM | 2/28/23 2:25 PM | 2.3 | 2.3 | 0 |
| B, Adem | Cashier | 2/28/23 8:50 PM | 2/28/23 11:02 PM | 2.19 | 2.19 | 0 |
| B, Adem | Cashier | 3/1/23 2:33 PM | 3/1/23 9:50 PM | 7.29 | 7.29 | 0 |
| B, Adem | Cashier | 3/2/23 12:13 PM | 3/2/23 10:00 PM | 9.79 | 9.79 | 0 |
| B, Adem | Cashier | 3/2/23 11:16 PM | 3/2/23 11:16 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 3/2/23 11:16 PM | 3/2/23 11:17 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 3/3/23 12:18 PM | 3/3/23 2:31 PM | 2.22 | 2.22 | 0 |
| B, Adem | Cashier | 3/3/23 10:16 PM | 3/3/23 11:01 PM | 0.75 | 0.75 | 0 |
| B, Adem | Cashier | 3/4/23 9:55 PM | 3/4/23 11:09 PM | 1.23 | 1.23 | 0 |
| B, Adem | Cashier | 3/5/23 10:03 PM | 3/5/23 11:10 PM | 1.12 | 1.12 | 0 |
| B, Adem | Cashier | 3/6/23 2:38 PM | 3/6/23 10:02 PM | 7.4 | 7.4 | 0 |
| B, Adem | Cashier | 3/6/23 10:08 PM | 3/6/23 10:08 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 3/7/23 12:13 PM | 3/7/23 9:54 PM | 9.7 | 9.7 | 0 |
| B, Adem | Cashier | 3/8/23 2:41 PM | 3/8/23 9:50 PM | 7.15 | 7.15 | 0 |
| B, Adem | Cashier | 3/9/23 11:11 AM | 3/9/23 12:18 PM | 1.12 | 1.12 | 0 |
| B, Adem | Cashier | 3/9/23 2:24 PM | 3/9/23 10:04 PM | 7.66 | 7.66 | 0 |
| B, Adem | Cashier | 3/10/23 9:52 PM | 3/10/23 11:02 PM | 1.17 | 1.17 | 0 |
| B, Adem | Cashier | 3/11/23 9:51 PM | 3/11/23 10:43 PM | 0.85 | 0.85 | 0 |
| B, Adem | Cashier | 3/12/23 10:29 PM | 3/12/23 11:07 PM | 0.63 | 0.63 | 0 |
| B, Adem | Cashier | 3/13/23 2:55 PM | 3/13/23 10:01 PM | 7.11 | 7.11 | 0 |
| B, Adem | Cashier | 3/14/23 2:19 PM | 3/14/23 9:48 PM | 7.49 | 7.49 | 0 |
| B, Adem | Cashier | 3/15/23 12:03 PM | 3/15/23 9:23 PM | 9.33 | 9.33 | 0 |
| B, Adem | Cashier | 3/15/23 9:59 PM | 3/15/23 11:14 PM | 1.25 | 1.25 | 0 |
| B, Adem | Cashier | 3/16/23 10:13 PM | 3/16/23 11:14 PM | 1.01 | 1.01 | 0 |
| B, Adem | Cashier | 3/17/23 12:13 PM | 3/17/23 9:56 PM | 9.71 | 9.71 | 0 |
| B, Adem | Cashier | 3/18/23 1:05 PM | 3/18/23 9:55 PM | 8.84 | 8.84 | 4.74 |
| B, Adem | Cashier | 3/19/23 12:15 PM | 3/19/23 10:09 PM | 9.89 | 9.89 | 9.89 |
| B, Adem | Cashier | 3/19/23 10:10 PM | 3/19/23 10:37 PM | 0.46 | 0.46 | 0.46 |
| B, Adem | Cashier | 3/19/23 10:38 PM | 3/19/23 11:05 PM | 0.47 | 0.47 | 0.47 |
| B, Adem | Cashier | 3/20/23 9:54 PM | 3/20/23 11:09 PM | 1.25 | 1.25 | 0 |
| B, Adem | Cashier | 3/21/23 9:46 PM | 3/21/23 11:03 PM | 1.28 | 1.28 | 0 |
| B, Adem | Cashier | 3/21/23 11:56 PM | 3/22/23 4:00 AM | 4.06 | 4.06 | 0 |
| B, Adem | Cashier | 3/22/23 10:00 PM | 3/22/23 11:08 PM | 1.12 | 1.12 | 0 |
| B, Adem | Cashier | 3/23/23 9:53 PM | 3/23/23 11:00 PM | 1.12 | 1.12 | 0 |
| B, Adem | Cashier | 3/24/23 9:54 PM | 3/24/23 11:03 PM | 1.16 | 1.16 | 0 |
| B, Adem | Cashier | 3/24/23 11:04 PM | 3/24/23 11:04 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 3/25/23 12:13 PM | 3/25/23 10:09 PM | 9.93 | 9.93 | 0 |
| B, Adem | Cashier | 3/26/23 10:50 PM | 3/26/23 11:01 PM | 0.2 | 0.2 | 0 |
| B, Adem | Cashier | 3/27/23 4:53 PM | 3/27/23 10:25 PM | 5.54 | 5.54 | 0 |
| B, Adem | Cashier | 3/27/23 10:44 PM | 3/27/23 11:07 PM | 0.38 | 0.38 | 0 |
| B, Adem | Cashier | 3/28/23 12:49 PM | 3/28/23 4:56 PM | 4.12 | 4.12 | 0 |
| B, Adem | Cashier | 3/28/23 5:00 PM | 3/28/23 10:00 PM | 5.01 | 5.01 | 0 |
| B, Adem | Cashier | 3/29/23 12:03 PM | 3/29/23 5:00 PM | 4.95 | 4.95 | 0 |
| B, Adem | Cashier | 3/29/23 5:00 PM | 3/29/23 9:54 PM | 4.9 | 4.9 | 0 |
| B, Adem | Cashier | 3/30/23 4:57 PM | 3/30/23 10:18 PM | 5.34 | 5.34 | 0 |
| B, Adem | Cashier | 3/30/23 10:18 PM | 3/30/23 11:06 PM | 0.79 | 0.79 | 0 |
| B, Adem | Cashier | 3/31/23 12:16 PM | 3/31/23 5:06 PM | 4.83 | 4.83 | 0 |
| B, Adem | Cashier | 3/31/23 10:09 PM | 3/31/23 11:05 PM | 0.93 | 0.93 | 0 |
| B, Adem | Cashier | 4/2/23 1:15 PM | 4/2/23 5:35 PM | 4.34 | 4.34 | 1.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 4/2/23 10:16 PM | 4/2/23 11:00 PM | 0.74 | 0.74 | 0.74 |
| B, Adem | Cashier | 4/3/23 12:15 PM | 4/3/23 4:49 PM | 4.57 | 4.57 | 0 |
| B, Adem | Cashier | 4/3/23 9:48 PM | 4/3/23 11:04 PM | 1.27 | 1.27 | 0 |
| B, Adem | Cashier | 4/4/23 10:32 PM | 4/4/23 11:06 PM | 0.56 | 0.56 | 0 |
| B, Adem | Cashier | 4/5/23 12:14 PM | 4/5/23 5:10 PM | 4.93 | 4.93 | 0 |
| B, Adem | Cashier | 4/5/23 5:10 PM | 4/5/23 10:46 PM | 5.59 | 5.59 | 0 |
| B, Adem | Cashier | 4/6/23 12:27 PM | 4/6/23 5:08 PM | 4.68 | 4.68 | 0 |
| B, Adem | Cashier | 4/6/23 5:08 PM | 4/6/23 9:57 PM | 4.82 | 4.82 | 0 |
| B, Adem | Cashier | 4/7/23 5:04 PM | 4/7/23 5:10 PM | 0.1 | 0.1 | 0 |
| B, Adem | Cashier | 4/7/23 10:07 PM | 4/7/23 11:01 PM | 0.9 | 0.9 | 0 |
| B, Adem | Cashier | 4/9/23 10:13 PM | 4/9/23 11:03 PM | 0.83 | 0.83 | 0 |
| B, Adem | Cashier | 4/10/23 12:27 PM | 4/10/23 5:14 PM | 4.79 | 4.79 | 0 |
| B, Adem | Cashier | 4/10/23 5:14 PM | 4/10/23 9:49 PM | 4.58 | 4.58 | 0 |
| B, Adem | Cashier | 4/11/23 12:15 PM | 4/11/23 4:59 PM | 4.74 | 4.74 | 0 |
| B, Adem | Cashier | 4/11/23 4:59 PM | 4/11/23 10:00 PM | 5.01 | 5.01 | 0 |
| B, Adem | Cashier | 4/12/23 12:15 PM | 4/12/23 5:06 PM | 4.84 | 4.84 | 0 |
| B, Adem | Cashier | 4/12/23 5:06 PM | 4/12/23 9:52 PM | 4.76 | 4.76 | 0 |
| B, Adem | Cashier | 4/13/23 9:54 PM | 4/13/23 11:04 PM | 1.16 | 1.16 | 0 |
| B, Adem | Cashier | 4/13/23 11:04 PM | 4/14/23 6:00 AM | 6.92 | 6.92 | 0 |
| B, Adem | Cashier | 4/14/23 5:03 PM | 4/14/23 5:04 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 4/14/23 10:07 PM | 4/14/23 11:00 PM | 0.89 | 0.89 | 0 |
| B, Adem | Cashier | 4/15/23 12:31 PM | 4/15/23 4:16 PM | 3.75 | 3.75 | 1.44 |
| B, Adem | Cashier | 4/15/23 10:24 PM | 4/15/23 11:01 PM | 0.62 | 0.62 | 0.62 |
| B, Adem | Cashier | 4/16/23 1:57 PM | 4/16/23 9:44 PM | 7.79 | 7.79 | 7.79 |
| B, Adem | Cashier | 4/17/23 12:20 PM | 4/17/23 2:14 PM | 1.89 | 1.89 | 0 |
| B, Adem | Cashier | 4/17/23 4:52 PM | 4/17/23 9:49 PM | 4.96 | 4.96 | 0 |
| B, Adem | Cashier | 4/18/23 12:10 PM | 4/18/23 5:00 PM | 4.84 | 4.84 | 0 |
| B, Adem | Cashier | 4/18/23 5:00 PM | 4/18/23 10:03 PM | 5.04 | 5.04 | 0 |
| B, Adem | Cashier | 4/19/23 4:58 PM | 4/19/23 9:54 PM | 4.94 | 4.94 | 0 |
| B, Adem | Cashier | 4/20/23 12:16 PM | 4/20/23 2:27 PM | 2.18 | 2.18 | 0 |
| B, Adem | Cashier | 4/20/23 5:07 PM | 4/20/23 9:54 PM | 4.78 | 4.78 | 0 |
| B, Adem | Cashier | 4/21/23 3:54 PM | 4/21/23 9:55 PM | 6.02 | 6.02 | 0 |
| B, Adem | Cashier | 4/22/23 12:18 PM | 4/22/23 5:30 PM | 5.21 | 5.21 | 0 |
| B, Adem | Cashier | 4/22/23 10:34 PM | 4/23/23 12:09 AM | 1.59 | 1.59 | 1.45 |
| B, Adem | Cashier | 4/23/23 1:08 PM | 4/23/23 10:21 PM | 9.22 | 9.22 | 9.22 |
| B, Adem | Cashier | 4/23/23 10:45 PM | 4/23/23 10:47 PM | 0.02 | 0.02 | 0.02 |
| B, Adem | Cashier | 4/24/23 4:12 PM | 4/24/23 9:50 PM | 5.64 | 5.64 | 0 |
| B, Adem | Cashier | 4/24/23 9:51 PM | 4/24/23 10:58 PM | 1.12 | 1.12 | 0 |
| B, Adem | Cashier | 4/25/23 4:18 PM | 4/25/23 9:49 PM | 5.52 | 5.52 | 0 |
| B, Adem | Cashier | 4/25/23 10:00 PM | 4/25/23 11:09 PM | 1.15 | 1.15 | 0 |
| B, Adem | Cashier | 4/26/23 12:52 PM | 4/26/23 4:24 PM | 3.53 | 3.53 | 0 |
| B, Adem | Cashier | 4/27/23 11:16 AM | 4/27/23 11:17 AM | 0 | 0 | 0 |
| B, Adem | Cashier | 4/27/23 12:29 PM | 4/27/23 9:50 PM | 9.35 | 9.35 | 0 |
| B, Adem | Cashier | 4/27/23 9:56 PM | 4/27/23 11:18 PM | 1.37 | 1.37 | 0 |
| B, Adem | Cashier | 4/28/23 3:18 PM | 4/28/23 9:32 PM | 6.23 | 6.23 | 0 |
| B, Adem | Cashier | 4/29/23 1:11 PM | 4/29/23 1:11 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 4/29/23 10:02 PM | 4/29/23 11:05 PM | 1.05 | 1.05 | 0 |
| B, Adem | Cashier | 4/30/23 10:04 PM | 4/30/23 11:09 PM | 1.07 | 1.07 | 0 |
| B, Adem | Cashier | 5/1/23 1:33 PM | 5/1/23 4:52 PM | 3.31 | 3.31 | 0 |
| B, Adem | Cashier | 5/1/23 4:55 PM | 5/1/23 10:15 PM | 5.33 | 5.33 | 0 |
| B, Adem | Cashier | 5/2/23 10:02 PM | 5/2/23 11:06 PM | 1.08 | 1.08 | 0 |
| B, Adem | Cashier | 5/3/23 12:11 PM | 5/3/23 10:39 PM | 10.45 | 10.45 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 5/3/23 10:43 PM | 5/3/23 11:12 PM | 0.47 | 0.47 | 0 |
| B, Adem | Cashier | 5/3/23 11:12 PM | 5/4/23 6:00 AM | 6.8 | 6.8 | 0 |
| B, Adem | Cashier | 5/4/23 10:14 PM | 5/4/23 11:07 PM | 0.9 | 0.9 | 0 |
| B, Adem | Cashier | 5/5/23 12:02 PM | 5/5/23 2:39 PM | 2.63 | 2.63 | 0 |
| B, Adem | Cashier | 5/5/23 2:40 PM | 5/5/23 4:18 PM | 1.63 | 1.63 | 0 |
| B, Adem | Cashier | 5/5/23 9:51 PM | 5/5/23 11:10 PM | 1.33 | 1.33 | 0 |
| B, Adem | Cashier | 5/6/23 1:25 PM | 5/6/23 10:19 PM | 8.9 | 8.9 | 2.83 |
| B, Adem | Cashier | 5/6/23 10:20 PM | 5/6/23 11:15 PM | 0.91 | 0.91 | 0.91 |
| B, Adem | Cashier | 5/7/23 12:10 PM | 5/7/23 9:59 PM | 9.82 | 9.82 | 9.82 |
| B, Adem | Cashier | 5/7/23 10:05 PM | 5/7/23 11:11 PM | 1.1 | 1.1 | 1.1 |
| B, Adem | Cashier | 5/8/23 12:29 PM | 5/8/23 9:59 PM | 9.51 | 9.51 | 0 |
| B, Adem | Cashier | 5/9/23 10:05 PM | 5/9/23 11:04 PM | 0.99 | 0.99 | 0 |
| B, Adem | Cashier | 5/10/23 12:20 PM | 5/10/23 10:13 PM | 9.88 | 9.88 | 0 |
| B, Adem | Cashier | 5/10/23 10:56 PM | 5/11/23 6:00 AM | 7.05 | 7.05 | 0 |
| B, Adem | Cashier | 5/11/23 10:54 PM | 5/11/23 10:56 PM | 0.04 | 0.04 | 0 |
| B, Adem | Cashier | 5/12/23 11:14 AM | 5/12/23 2:22 PM | 3.14 | 3.14 | 0 |
| B, Adem | Cashier | 5/12/23 2:22 PM | 5/12/23 9:56 PM | 7.56 | 7.56 | 0 |
| B, Adem | Cashier | 5/14/23 10:05 PM | 5/14/23 11:06 PM | 1.01 | 1.01 | 0 |
| B, Adem | Cashier | 5/15/23 12:14 PM | 5/15/23 10:04 PM | 9.84 | 9.84 | 0 |
| B, Adem | Cashier | 5/16/23 12:38 PM | 5/16/23 10:37 PM | 9.99 | 9.99 | 0 |
| B, Adem | Cashier | 5/17/23 12:24 PM | 5/17/23 10:01 PM | 9.61 | 9.61 | 0 |
| B, Adem | Cashier | 5/18/23 10:03 PM | 5/18/23 11:07 PM | 1.07 | 1.07 | 0 |
| B, Adem | Cashier | 5/19/23 12:08 PM | 5/19/23 2:18 PM | 2.17 | 2.17 | 0 |
| B, Adem | Cashier | 5/19/23 10:05 PM | 5/19/23 11:08 PM | 1.04 | 1.04 | 0 |
| B, Adem | Cashier | 5/21/23 9:59 PM | 5/21/23 11:14 PM | 1.24 | 1.24 | 0 |
| B, Adem | Cashier | 5/22/23 12:08 PM | 5/22/23 9:58 PM | 9.83 | 9.83 | 0 |
| B, Adem | Cashier | 5/23/23 12:14 PM | 5/23/23 10:21 PM | 10.11 | 10.11 | 0 |
| B, Adem | Cashier | 5/24/23 12:12 PM | 5/24/23 9:51 PM | 9.65 | 9.65 | 0 |
| B, Adem | Cashier | 5/24/23 10:53 PM | 5/24/23 11:21 PM | 0.46 | 0.46 | 0 |
| B, Adem | Cashier | 5/25/23 9:59 PM | 5/25/23 11:09 PM | 1.18 | 1.18 | 0 |
| B, Adem | Cashier | 5/26/23 2:28 PM | 5/26/23 10:11 PM | 7.71 | 7.71 | 0 |
| B, Adem | Cashier | 5/26/23 10:58 PM | 5/26/23 11:09 PM | 0.18 | 0.18 | 0 |
| B, Adem | Cashier | 5/28/23 6:41 PM | 5/28/23 6:42 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 5/28/23 10:23 PM | 5/28/23 10:59 PM | 0.59 | 0.59 | 0 |
| B, Adem | Cashier | 5/29/23 11:49 AM | 5/29/23 12:16 PM | 0.45 | 0.45 | 0 |
| B, Adem | Cashier | 5/30/23 10:00 PM | 5/30/23 10:49 PM | 0.81 | 0.81 | 0 |
| B, Adem | Cashier | 5/30/23 10:51 PM | 5/30/23 11:13 PM | 0.37 | 0.37 | 0 |
| B, Adem | Cashier | 5/31/23 12:23 PM | 5/31/23 10:04 PM | 9.68 | 9.68 | 0 |
| B, Adem | Cashier | 6/1/23 10:04 PM | 6/1/23 11:00 PM | 0.93 | 0.93 | 0 |
| B, Adem | Cashier | 6/2/23 2:22 PM | 6/2/23 10:26 PM | 8.07 | 8.07 | 0 |
| B, Adem | Cashier | 6/4/23 9:51 PM | 6/4/23 11:04 PM | 1.22 | 1.22 | 0 |
| B, Adem | Cashier | 6/5/23 11:13 AM | 6/5/23 12:12 PM | 0.99 | 0.99 | 0 |
| B, Adem | Cashier | 6/5/23 12:13 PM | 6/5/23 9:57 PM | 9.74 | 9.74 | 0 |
| B, Adem | Cashier | 6/5/23 9:58 PM | 6/5/23 10:34 PM | 0.6 | 0.6 | 0 |
| B, Adem | Cashier | 6/5/23 10:37 PM | 6/5/23 10:37 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 6/5/23 10:37 PM | 6/5/23 10:38 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 6/5/23 10:46 PM | 6/5/23 10:46 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 6/6/23 11:31 AM | 6/6/23 12:07 PM | 0.59 | 0.59 | 0 |
| B, Adem | Cashier | 6/6/23 12:07 PM | 6/6/23 10:36 PM | 10.48 | 10.48 | 0 |
| B, Adem | Cashier | 6/7/23 12:12 PM | 6/7/23 10:27 PM | 10.25 | 10.25 | 0 |
| B, Adem | Cashier | 6/7/23 10:34 PM | 6/7/23 11:06 PM | 0.53 | 0.53 | 0 |
| B, Adem | Cashier | 6/8/23 12:13 PM | 6/8/23 10:05 PM | 9.86 | 9.86 | 3.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 6/9/23 11:13 AM | 6/9/23 11:39 AM | 0.44 | 0.44 | 0.44 |
| B, Adem | Cashier | 6/9/23 9:52 PM | 6/9/23 10:53 PM | 1.02 | 1.02 | 1.02 |
| B, Adem | Cashier | 6/11/23 10:15 PM | 6/11/23 11:12 PM | 0.95 | 0.95 | 0.95 |
| B, Adem | Cashier | 6/12/23 10:22 PM | 6/12/23 11:09 PM | 0.79 | 0.79 | 0 |
| B, Adem | Cashier | 6/13/23 9:52 PM | 6/13/23 11:31 PM | 1.66 | 1.66 | 0 |
| B, Adem | Cashier | 6/14/23 10:04 PM | 6/14/23 11:05 PM | 1.01 | 1.01 | 0 |
| B, Adem | Cashier | 6/15/23 12:11 PM | 6/15/23 10:10 PM | 9.98 | 9.98 | 0 |
| B, Adem | Cashier | 6/16/23 10:52 PM | 6/16/23 11:14 PM | 0.37 | 0.37 | 0 |
| B, Adem | Cashier | 6/17/23 9:54 PM | 6/17/23 10:53 PM | 0.99 | 0.99 | 0 |
| B, Adem | Cashier | 6/18/23 12:23 PM | 6/18/23 10:36 PM | 10.21 | 10.21 | 0 |
| B, Adem | Cashier | 6/19/23 12:15 PM | 6/19/23 9:52 PM | 9.62 | 9.62 | 0 |
| B, Adem | Cashier | 6/20/23 1:26 PM | 6/20/23 9:56 PM | 8.51 | 8.51 | 0 |
| B, Adem | Cashier | 6/21/23 12:12 PM | 6/21/23 1:18 PM | 1.1 | 1.1 | 0 |
| B, Adem | Cashier | 6/21/23 1:18 PM | 6/21/23 10:02 PM | 8.73 | 8.73 | 0 |
| B, Adem | Cashier | 6/22/23 12:10 PM | 6/22/23 10:04 PM | 9.9 | 9.9 | 0 |
| B, Adem | Cashier | 6/23/23 12:17 PM | 6/23/23 10:21 PM | 10.07 | 10.07 | 7.93 |
| B, Adem | Cashier | 6/25/23 10:34 PM | 6/25/23 11:02 PM | 0.47 | 0.47 | 0.47 |
| B, Adem | Cashier | 6/26/23 10:17 PM | 6/26/23 11:04 PM | 0.79 | 0.79 | 0 |
| B, Adem | Cashier | 6/27/23 10:09 PM | 6/27/23 11:08 PM | 0.99 | 0.99 | 0 |
| B, Adem | Cashier | 6/28/23 10:27 PM | 6/28/23 10:54 PM | 0.45 | 0.45 | 0 |
| B, Adem | Cashier | 6/29/23 10:32 PM | 6/29/23 11:05 PM | 0.55 | 0.55 | 0 |
| B, Adem | Cashier | 6/30/23 11:06 AM | 6/30/23 2:12 PM | 3.1 | 3.1 | 0 |
| B, Adem | Cashier | 6/30/23 9:57 PM | 6/30/23 11:07 PM | 1.16 | 1.16 | 0 |
| B, Adem | Cashier | 7/2/23 9:59 PM | 7/2/23 11:09 PM | 1.17 | 1.17 | 0 |
| B, Adem | Cashier | 7/3/23 10:49 PM | 7/3/23 10:49 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 7/3/23 10:49 PM | 7/3/23 10:57 PM | 0.13 | 0.13 | 0 |
| B, Adem | Cashier | 7/4/23 10:04 PM | 7/4/23 10:13 PM | 0.16 | 0.16 | 0 |
| B, Adem | Cashier | 7/4/23 10:58 PM | 7/4/23 10:58 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 7/4/23 10:24 PM | 7/4/23 10:58 PM | 0.57 | 0.57 | 0 |
| B, Adem | Cashier | 7/5/23 10:00 PM | 7/6/23 6:00 AM | 8 | 8 | 0 |
| B, Adem | Cashier | 7/6/23 9:55 PM | 7/6/23 10:00 PM | 0.09 | 0.09 | 0 |
| B, Adem | Cashier | 7/9/23 10:09 PM | 7/9/23 10:55 PM | 0.77 | 0.77 | 0 |
| B, Adem | Cashier | 7/10/23 12:27 PM | 7/10/23 10:26 PM | 9.99 | 9.99 | 0 |
| B, Adem | Cashier | 7/11/23 12:59 PM | 7/11/23 10:07 PM | 9.13 | 9.13 | 0 |
| B, Adem | Cashier | 7/11/23 10:45 PM | 7/11/23 10:55 PM | 0.18 | 0.18 | 0 |
| B, Adem | Cashier | 7/12/23 10:01 PM | 7/12/23 11:01 PM | 1 | 1 | 0 |
| B, Adem | Cashier | 7/13/23 9:58 PM | 7/13/23 10:56 PM | 0.96 | 0.96 | 0 |
| B, Adem | Cashier | 7/13/23 10:57 PM | 7/14/23 6:00 AM | 7.04 | 7.04 | 0 |
| B, Adem | Cashier | 7/14/23 12:08 PM | 7/14/23 9:53 PM | 9.76 | 9.76 | 0 |
| B, Adem | Cashier | 7/16/23 12:05 PM | 7/16/23 9:52 PM | 9.78 | 9.78 | 7.84 |
| B, Adem | Cashier | 7/17/23 12:14 PM | 7/17/23 9:55 PM | 9.69 | 9.69 | 0 |
| B, Adem | Cashier | 7/17/23 10:19 PM | 7/17/23 10:46 PM | 0.46 | 0.46 | 0 |
| B, Adem | Cashier | 7/18/23 11:27 AM | 7/18/23 11:28 AM | 0 | 0 | 0 |
| B, Adem | Cashier | 7/18/23 12:00 PM | 7/18/23 10:01 PM | 10.02 | 10.02 | 0 |
| B, Adem | Cashier | 7/19/23 12:19 PM | 7/19/23 10:19 PM | 9.99 | 9.99 | 0 |
| B, Adem | Cashier | 7/20/23 10:14 PM | 7/20/23 11:02 PM | 0.8 | 0.8 | 0 |
| B, Adem | Cashier | 7/23/23 9:58 PM | 7/23/23 11:11 PM | 1.21 | 1.21 | 0 |
| B, Adem | Cashier | 7/24/23 12:18 PM | 7/24/23 9:55 PM | 9.62 | 9.62 | 0 |
| B, Adem | Cashier | 7/24/23 10:31 PM | 7/24/23 11:10 PM | 0.64 | 0.64 | 0 |
| B, Adem | Cashier | 7/25/23 10:03 PM | 7/25/23 11:10 PM | 1.12 | 1.12 | 0 |
| B, Adem | Cashier | 7/26/23 10:18 PM | 7/26/23 11:11 PM | 0.87 | 0.87 | 0 |
| B, Adem | Cashier | 7/27/23 10:13 PM | 7/27/23 11:10 PM | 0.96 | 0.96 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 7/28/23 10:04 PM | 7/29/23 5:55 AM | 7.85 | 7.85 | 0 |
| B, Adem | Cashier | 7/29/23 8:12 AM | 7/29/23 8:12 AM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 7/29/23 11:03 PM | 7/30/23 5:48 AM | 6.74 | 6.74 | 0 |
| B, Adem | Cashier | 7/30/23 2:12 PM | 7/30/23 10:40 PM | 8.46 | 8.46 | 0 |
| B, Adem | Cashier | 7/31/23 12:15 PM | 7/31/23 10:07 PM | 9.88 | 9.88 | 0 |
| B, Adem | Cashier | 8/1/23 12:35 PM | 8/1/23 10:24 PM | 9.83 | 9.83 | 0 |
| B, Adem | Cashier | 8/2/23 12:08 PM | 8/2/23 12:08 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 8/2/23 12:08 PM | 8/2/23 9:56 PM | 9.79 | 9.79 | 0 |
| B, Adem | Cashier | 8/3/23 12:09 PM | 8/3/23 10:15 PM | 10.1 | 10.1 | 0 |
| B, Adem | Cashier | 8/4/23 10:05 PM | 8/4/23 11:08 PM | 1.06 | 1.06 | 0.66 |
| B, Adem | Cashier | 8/5/23 10:44 PM | 8/5/23 11:26 PM | 0.7 | 0.7 | 0.7 |
| B, Adem | Cashier | 8/7/23 12:25 PM | 8/7/23 10:01 PM | 9.6 | 9.6 | 0 |
| B, Adem | Cashier | 8/7/23 10:01 PM | 8/7/23 11:09 PM | 1.13 | 1.13 | 0 |
| B, Adem | Cashier | 8/8/23 10:23 PM | 8/8/23 10:55 PM | 0.54 | 0.54 | 0 |
| B, Adem | Cashier | 8/9/23 12:12 PM | 8/9/23 12:23 PM | 0.18 | 0.18 | 0 |
| B, Adem | Cashier | 8/9/23 12:23 PM | 8/9/23 10:13 PM | 9.83 | 9.83 | 0 |
| B, Adem | Cashier | 8/10/23 12:13 PM | 8/10/23 9:55 PM | 9.69 | 9.69 | 0 |
| B, Adem | Cashier | 8/10/23 10:42 PM | 8/10/23 11:07 PM | 0.42 | 0.42 | 0 |
| B, Adem | Cashier | 8/11/23 12:06 PM | 8/11/23 9:57 PM | 9.85 | 9.85 | 1.24 |
| B, Adem | Cashier | 8/11/23 10:31 PM | 8/11/23 10:31 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 8/13/23 10:21 PM | 8/13/23 11:10 PM | 0.81 | 0.81 | 0.81 |
| B, Adem | Cashier | 8/14/23 12:13 PM | 8/14/23 9:56 PM | 9.71 | 9.71 | 0 |
| B, Adem | Cashier | 8/14/23 9:56 PM | 8/14/23 11:06 PM | 1.17 | 1.17 | 0 |
| B, Adem | Cashier | 8/15/23 10:16 PM | 8/15/23 11:03 PM | 0.79 | 0.79 | 0 |
| B, Adem | Cashier | 8/16/23 12:12 PM | 8/16/23 9:59 PM | 9.79 | 9.79 | 0 |
| B, Adem | Cashier | 8/17/23 12:13 PM | 8/17/23 10:12 PM | 9.98 | 9.98 | 0 |
| B, Adem | Cashier | 8/17/23 10:12 PM | 8/17/23 11:01 PM | 0.82 | 0.82 | 0 |
| B, Adem | Cashier | 8/18/23 12:23 PM | 8/18/23 9:55 PM | 9.53 | 9.53 | 1.79 |
| B, Adem | Cashier | 8/20/23 12:43 PM | 8/20/23 10:10 PM | 9.46 | 9.46 | 9.46 |
| B, Adem | Cashier | 8/20/23 10:13 PM | 8/20/23 10:25 PM | 0.19 | 0.19 | 0.19 |
| B, Adem | Cashier | 8/21/23 12:19 PM | 8/21/23 9:58 PM | 9.65 | 9.65 | 0 |
| B, Adem | Cashier | 8/22/23 10:11 PM | 8/22/23 11:01 PM | 0.82 | 0.82 | 0 |
| B, Adem | Cashier | 8/23/23 1:34 PM | 8/24/23 12:00 AM | 10.43 | 10.43 | 0 |
| B, Adem | Cashier | 8/24/23 12:17 PM | 8/24/23 12:17 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 8/24/23 12:17 PM | 8/24/23 12:17 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 8/24/23 12:17 PM | 8/24/23 10:25 PM | 10.13 | 10.13 | 0 |
| B, Adem | Cashier | 8/24/23 10:27 PM | 8/25/23 6:00 AM | 7.54 | 7.54 | 0 |
| B, Adem | Cashier | 8/25/23 10:14 PM | 8/26/23 6:00 AM | 7.75 | 7.75 | 6.32 |
| B, Adem | Cashier | 8/27/23 9:55 PM | 8/27/23 11:11 PM | 1.28 | 1.28 | 1.28 |
| B, Adem | Cashier | 8/28/23 10:37 PM | 8/28/23 11:13 PM | 0.61 | 0.61 | 0 |
| B, Adem | Cashier | 8/29/23 10:05 PM | 8/29/23 10:56 PM | 0.85 | 0.85 | 0 |
| B, Adem | Cashier | 8/30/23 12:12 PM | 8/30/23 9:58 PM | 9.76 | 9.76 | 0 |
| B, Adem | Cashier | 8/30/23 10:42 PM | 8/30/23 11:12 PM | 0.5 | 0.5 | 0 |
| B, Adem | Cashier | 8/31/23 12:22 PM | 8/31/23 10:20 PM | 9.97 | 9.97 | 0 |
| B, Adem | Cashier | 8/31/23 10:41 PM | 8/31/23 11:14 PM | 0.55 | 0.55 | 0 |
| B, Adem | Cashier | 9/1/23 12:17 PM | 9/1/23 10:38 PM | 10.36 | 10.36 | 0 |
| B, Adem | Cashier | 9/3/23 12:21 PM | 9/3/23 10:15 PM | 9.91 | 9.91 | 2.51 |
| B, Adem | Cashier | 9/4/23 9:55 PM | 9/4/23 11:11 PM | 1.27 | 1.27 | 0 |
| B, Adem | Cashier | 9/5/23 12:17 PM | 9/5/23 9:43 PM | 9.42 | 9.42 | 0 |
| B, Adem | Cashier | 9/6/23 12:11 PM | 9/6/23 9:53 PM | 9.71 | 9.71 | 0 |
| B, Adem | Cashier | 9/7/23 10:05 PM | 9/7/23 10:12 PM | 0.11 | 0.11 | 0 |
| B, Adem | Cashier | 9/8/23 11:16 AM | 9/8/23 12:15 PM | 0.98 | 0.98 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 9/8/23 12:15 PM | 9/8/23 9:52 PM | 9.62 | 9.62 | 0 |
| B, Adem | Cashier | 9/10/23 12:29 PM | 9/10/23 10:06 PM | 9.62 | 9.62 | 0.73 |
| B, Adem | Cashier | 9/11/23 10:19 PM | 9/11/23 10:24 PM | 0.09 | 0.09 | 0 |
| B, Adem | Cashier | 9/11/23 10:24 PM | 9/11/23 11:08 PM | 0.73 | 0.73 | 0 |
| B, Adem | Cashier | 9/12/23 12:12 PM | 9/12/23 9:55 PM | 9.72 | 9.72 | 0 |
| B, Adem | Cashier | 9/12/23 10:55 PM | 9/12/23 10:55 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 9/12/23 10:59 PM | 9/12/23 11:17 PM | 0.29 | 0.29 | 0 |
| B, Adem | Cashier | 9/13/23 10:10 PM | 9/13/23 10:10 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 9/13/23 12:08 PM | 9/13/23 10:10 PM | 10.04 | 10.04 | 0 |
| B, Adem | Cashier | 9/13/23 10:10 PM | 9/13/23 10:11 PM | 0.02 | 0.02 | 0 |
| B, Adem | Cashier | 9/14/23 11:00 AM | 9/14/23 12:05 PM | 1.08 | 1.08 | 0 |
| B, Adem | Cashier | 9/14/23 12:05 PM | 9/14/23 9:58 PM | 9.88 | 9.88 | 0 |
| B, Adem | Cashier | 9/14/23 10:12 PM | 9/14/23 10:20 PM | 0.15 | 0.15 | 0 |
| B, Adem | Cashier | 9/14/23 11:06 PM | 9/15/23 6:00 AM | 6.89 | 6.89 | 0 |
| B, Adem | Cashier | 9/15/23 11:10 AM | 9/15/23 11:29 AM | 0.33 | 0.33 | 0 |
| B, Adem | Cashier | 9/15/23 12:20 PM | 9/15/23 9:52 PM | 9.54 | 9.54 | 8.76 |
| B, Adem | Cashier | 9/18/23 12:43 PM | 9/18/23 10:10 PM | 9.44 | 9.44 | 0 |
| B, Adem | Cashier | 9/19/23 12:15 PM | 9/19/23 9:56 PM | 9.68 | 9.68 | 0 |
| B, Adem | Cashier | 9/19/23 10:21 PM | 9/19/23 10:21 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 9/19/23 10:21 PM | 9/19/23 11:02 PM | 0.68 | 0.68 | 0 |
| B, Adem | Cashier | 9/20/23 11:11 PM | 9/20/23 11:11 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 9/20/23 10:06 PM | 9/20/23 11:11 PM | 1.09 | 1.09 | 0 |
| B, Adem | Cashier | 9/21/23 12:10 PM | 9/21/23 9:48 PM | 9.64 | 9.64 | 0 |
| B, Adem | Cashier | 9/21/23 10:42 PM | 9/22/23 6:00 AM | 7.28 | 7.28 | 0 |
| B, Adem | Cashier | 9/22/23 12:28 PM | 9/22/23 9:56 PM | 9.45 | 9.45 | 7.26 |
| B, Adem | Cashier | 9/22/23 10:08 PM | 9/22/23 10:09 PM | 0.01 | 0.01 | 0.01 |
| B, Adem | Cashier | 9/22/23 11:01 PM | 9/22/23 11:01 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 9/22/23 11:01 PM | 9/22/23 11:11 PM | 0.17 | 0.17 | 0.17 |
| B, Adem | Cashier | 9/24/23 9:57 PM | 9/24/23 11:08 PM | 1.17 | 1.17 | 1.17 |
| B, Adem | Cashier | 9/25/23 10:12 PM | 9/25/23 11:07 PM | 0.92 | 0.92 | 0 |
| B, Adem | Cashier | 9/26/23 12:23 PM | 9/26/23 9:53 PM | 9.5 | 9.5 | 0 |
| B, Adem | Cashier | 9/26/23 9:53 PM | 9/26/23 11:11 PM | 1.29 | 1.29 | 0 |
| B, Adem | Cashier | 9/27/23 12:13 PM | 9/27/23 10:07 PM | 9.9 | 9.9 | 0 |
| B, Adem | Cashier | 9/28/23 12:21 PM | 9/28/23 9:59 PM | 9.63 | 9.63 | 0 |
| B, Adem | Cashier | 9/28/23 10:35 PM | 9/28/23 11:50 PM | 1.25 | 1.25 | 0 |
| B, Adem | Cashier | 9/29/23 12:40 PM | 9/29/23 12:40 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 9/29/23 12:40 PM | 9/29/23 9:55 PM | 9.24 | 9.24 | 1.73 |
| B, Adem | Cashier | 10/1/23 12:24 PM | 10/1/23 9:43 PM | 9.32 | 9.32 | 9.32 |
| B, Adem | Cashier | 10/1/23 10:19 PM | 10/1/23 11:07 PM | 0.8 | 0.8 | 0.8 |
| B, Adem | Cashier | 10/2/23 12:35 PM | 10/2/23 10:07 PM | 9.53 | 9.53 | 0 |
| B, Adem | Cashier | 10/3/23 12:22 PM | 10/3/23 9:50 PM | 9.47 | 9.47 | 0 |
| B, Adem | Cashier | 10/3/23 10:25 PM | 10/3/23 11:07 PM | 0.7 | 0.7 | 0 |
| B, Adem | Cashier | 10/4/23 12:33 PM | 10/4/23 9:46 PM | 9.21 | 9.21 | 0 |
| B, Adem | Cashier | 10/5/23 12:17 PM | 10/5/23 10:31 PM | 10.24 | 10.24 | 0 |
| B, Adem | Cashier | 10/6/23 9:40 PM | 10/6/23 11:09 PM | 1.49 | 1.49 | 0.64 |
| B, Adem | Cashier | 10/7/23 10:21 PM | 10/7/23 11:10 PM | 0.82 | 0.82 | 0.82 |
| B, Adem | Cashier | 10/9/23 12:26 PM | 10/9/23 12:26 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 10/9/23 12:18 PM | 10/9/23 12:26 PM | 0.13 | 0.13 | 0 |
| B, Adem | Host | 10/9/23 12:26 PM | 10/9/23 10:50 PM | 10.41 | 10.41 | 0 |
| B, Adem | Host | 10/9/23 11:03 PM | 10/9/23 11:08 PM | 0.08 | 0.08 | 0 |
| B, Adem | Host | 10/10/23 12:17 PM | 10/10/23 9:51 PM | 9.56 | 9.56 | 0 |
| B, Adem | Host | 10/11/23 9:55 PM | 10/11/23 11:04 PM | 1.15 | 1.15 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Host | 10/12/23 12:19 PM | 10/12/23 9:52 PM | 9.54 | 9.54 | 0 |
| B, Adem | Host | 10/13/23 10:20 PM | 10/13/23 11:05 PM | 0.74 | 0.74 | 0 |
| B, Adem | Cashier | 10/15/23 12:10 PM | 10/15/23 10:02 PM | 9.87 | 9.87 | 1.48 |
| B, Adem | Cashier | 10/16/23 12:22 PM | 10/16/23 10:42 PM | 10.34 | 10.34 | 0 |
| B, Adem | Cashier | 10/16/23 10:43 PM | 10/16/23 10:43 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 10/17/23 12:09 PM | 10/17/23 9:58 PM | 9.82 | 9.82 | 0 |
| B, Adem | Cashier | 10/18/23 12:14 PM | 10/18/23 9:48 PM | 9.56 | 9.56 | 0 |
| B, Adem | Cashier | 10/19/23 12:12 PM | 10/19/23 9:54 PM | 9.7 | 9.7 | 0 |
| B, Adem | Cashier | 10/20/23 10:04 PM | 10/20/23 11:10 PM | 1.1 | 1.1 | 0.53 |
| B, Adem | Cashier | 10/21/23 2:43 PM | 10/21/23 2:43 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 10/22/23 12:09 PM | 10/22/23 9:47 PM | 9.63 | 9.63 | 9.63 |
| B, Adem | Cashier | 10/23/23 1:48 PM | 10/23/23 10:31 PM | 8.72 | 8.72 | 0 |
| B, Adem | Cashier | 10/24/23 12:23 PM | 10/24/23 9:50 PM | 9.44 | 9.44 | 0 |
| B, Adem | Cashier | 10/25/23 12:12 PM | 10/25/23 9:49 PM | 9.63 | 9.63 | 0 |
| B, Adem | Cashier | 10/26/23 9:57 PM | 10/26/23 11:09 PM | 1.2 | 1.2 | 0 |
| B, Adem | Cashier | 10/27/23 9:55 PM | 10/27/23 11:19 PM | 1.4 | 1.4 | 0 |
| B, Adem | Cashier | 10/29/23 10:20 PM | 10/29/23 11:17 PM | 0.94 | 0.94 | 0 |
| B, Adem | Cashier | 10/30/23 10:01 PM | 10/30/23 10:01 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 10/31/23 10:45 PM | 10/31/23 11:13 PM | 0.47 | 0.47 | 0 |
| B, Adem | Cashier | 11/1/23 12:09 PM | 11/1/23 10:14 PM | 10.09 | 10.09 | 0 |
| B, Adem | Cashier | 11/1/23 10:47 PM | 11/1/23 11:36 PM | 0.81 | 0.81 | 0 |
| B, Adem | Cashier | 11/2/23 12:11 PM | 11/2/23 9:51 PM | 9.67 | 9.67 | 0 |
| B, Adem | Cashier | 11/5/23 12:17 PM | 11/5/23 9:52 PM | 9.59 | 9.59 | 0 |
| B, Adem | Cashier | 11/6/23 12:15 PM | 11/6/23 10:02 PM | 9.79 | 9.79 | 0 |
| B, Adem | Cashier | 11/6/23 10:08 PM | 11/6/23 11:04 PM | 0.93 | 0.93 | 0 |
| B, Adem | Host | 11/6/23 11:33 PM | 11/6/23 11:34 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 11/6/23 11:34 PM | 11/7/23 6:00 AM | 6.43 | 6.43 | 0 |
| B, Adem | Cashier | 11/9/23 10:36 PM | 11/9/23 10:55 PM | 0.31 | 0.31 | 0 |
| B, Adem | Cashier | 11/10/23 12:02 PM | 11/10/23 9:58 PM | 9.93 | 9.93 | 0 |
| B, Adem | Cashier | 11/10/23 11:06 PM | 11/11/23 6:00 AM | 6.9 | 6.9 | 0 |
| B, Adem | Cashier | 11/11/23 10:55 PM | 11/12/23 6:00 AM | 7.08 | 7.08 | 1.38 |
| B, Adem | Cashier | 11/12/23 10:14 PM | 11/12/23 10:14 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 11/12/23 10:19 PM | 11/12/23 11:04 PM | 0.74 | 0.74 | 0.74 |
| B, Adem | Cashier | 11/13/23 10:15 PM | 11/13/23 11:28 PM | 1.23 | 1.23 | 0 |
| B, Adem | Cashier | 11/14/23 12:11 PM | 11/14/23 9:56 PM | 9.75 | 9.75 | 0 |
| B, Adem | Cashier | 11/15/23 12:14 PM | 11/15/23 9:57 PM | 9.72 | 9.72 | 0 |
| B, Adem | Cashier | 11/17/23 10:02 PM | 11/17/23 10:44 PM | 0.7 | 0.7 | 0 |
| B, Adem | Cashier | 11/19/23 12:10 PM | 11/19/23 9:50 PM | 9.67 | 9.67 | 0 |
| B, Adem | Cashier | 11/20/23 12:13 PM | 11/20/23 9:52 PM | 9.65 | 9.65 | 0 |
| B, Adem | Cashier | 11/20/23 10:37 PM | 11/20/23 11:02 PM | 0.43 | 0.43 | 0 |
| B, Adem | Cashier | 11/21/23 12:10 PM | 11/21/23 9:54 PM | 9.74 | 9.74 | 0 |
| B, Adem | Cashier | 11/23/23 12:07 PM | 11/23/23 10:00 PM | 9.88 | 9.88 | 0 |
| B, Adem | Cashier | 11/24/23 10:42 PM | 11/24/23 11:10 PM | 0.46 | 0.46 | 0 |
| B, Adem | Cashier | 11/26/23 10:06 PM | 11/26/23 10:07 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 11/26/23 11:08 PM | 11/26/23 11:11 PM | 0.04 | 0.04 | 0 |
| B, Adem | Cashier | 11/27/23 12:12 PM | 11/27/23 10:34 PM | 10.37 | 10.37 | 0 |
| B, Adem | Cashier | 11/27/23 11:00 PM | 11/27/23 11:13 PM | 0.22 | 0.22 | 0 |
| B, Adem | Cashier | 11/28/23 12:14 PM | 11/28/23 10:00 PM | 9.77 | 9.77 | 0 |
| B, Adem | Cashier | 11/29/23 12:08 PM | 11/29/23 9:54 PM | 9.76 | 9.76 | 0 |
| B, Adem | Server | 11/29/23 10:58 PM | 11/30/23 6:00 AM | 7.02 | 7.02 | 0 |
| B, Adem | Server | 12/3/23 12:30 PM | 12/3/23 9:57 PM | 9.44 | 9.44 | 6.58 |
| B, Adem | Server | 12/3/23 9:57 PM | 12/3/23 11:06 PM | 1.16 | 1.16 | 1.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Server | 12/3/23 11:06 PM | 12/3/23 11:07 PM | 0.01 | 0.01 | 0.01 |
| B, Adem | Server | 12/3/23 11:07 PM | 12/3/23 11:11 PM | 0.05 | 0.05 | 0.05 |
| B, Adem | Cashier | 12/4/23 12:13 PM | 12/4/23 10:15 PM | 10.02 | 10.02 | 0 |
| B, Adem | Cashier | 12/4/23 11:11 PM | 12/5/23 6:00 AM | 6.8 | 6.8 | 0 |
| B, Adem | Cashier | 12/5/23 12:14 PM | 12/5/23 10:01 PM | 9.78 | 9.78 | 0 |
| B, Adem | Cashier | 12/6/23 12:17 PM | 12/6/23 9:43 PM | 9.42 | 9.42 | 0 |
| B, Adem | Cashier | 12/10/23 12:18 PM | 12/10/23 12:18 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 12/10/23 12:18 PM | 12/10/23 9:57 PM | 9.66 | 9.66 | 5.68 |
| B, Adem | Cashier | 12/11/23 12:20 PM | 12/11/23 10:08 PM | 9.8 | 9.8 | 0 |
| B, Adem | Cashier | 12/12/23 12:18 PM | 12/12/23 9:57 PM | 9.64 | 9.64 | 0 |
| B, Adem | Cashier | 12/12/23 10:57 PM | 12/13/23 6:00 AM | 7.04 | 7.04 | 0 |
| B, Adem | Cashier | 12/13/23 12:15 PM | 12/13/23 9:43 PM | 9.47 | 9.47 | 0 |
| B, Adem | Cashier | 12/17/23 11:11 AM | 12/17/23 12:19 PM | 1.13 | 1.13 | 0 |
| B, Adem | Cashier | 12/17/23 12:19 PM | 12/17/23 9:48 PM | 9.48 | 9.48 | 6.56 |
| B, Adem | Cashier | 12/18/23 11:14 AM | 12/18/23 11:14 AM | 0 | 0 | 0 |
| B, Adem | Cashier | 12/18/23 12:23 PM | 12/18/23 9:56 PM | 9.54 | 9.54 | 0 |
| B, Adem | Cashier | 12/19/23 12:23 PM | 12/19/23 9:56 PM | 9.56 | 9.56 | 0 |
| B, Adem | Cashier | 12/20/23 12:17 PM | 12/20/23 9:54 PM | 9.61 | 9.61 | 0 |
| B, Adem | Cashier | 12/20/23 10:13 PM | 12/20/23 10:14 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 12/21/23 11:11 PM | 12/21/23 11:12 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 12/21/23 11:12 PM | 12/22/23 6:00 AM | 6.8 | 6.8 | 0 |
| B, Adem | Cashier | 12/24/23 12:20 PM | 12/24/23 10:17 PM | 9.94 | 9.94 | 5.46 |
| B, Adem | Cashier | 12/24/23 10:39 PM | 12/24/23 10:49 PM | 0.16 | 0.16 | 0.16 |
| B, Adem | Cashier | 12/25/23 12:23 PM | 12/25/23 9:59 PM | 9.61 | 9.61 | 0 |
| B, Adem | Cashier | 12/26/23 9:58 PM | 12/26/23 11:17 PM | 1.32 | 1.32 | 0 |
| B, Adem | Cashier | 12/27/23 11:12 AM | 12/27/23 12:17 PM | 1.07 | 1.07 | 0 |
| B, Adem | Cashier | 12/27/23 12:17 PM | 12/27/23 10:04 PM | 9.79 | 9.79 | 0 |
| B, Adem | Cashier | 1/8/24 12:10 PM | 1/8/24 10:07 PM | 9.95 | 9.95 | 0 |
| B, Adem | Cashier | 1/9/24 11:43 AM | 1/9/24 9:55 PM | 10.21 | 10.21 | 0 |
| B, Adem | Cashier | 1/10/24 11:26 AM | 1/10/24 11:59 AM | 0.55 | 0.55 | 0 |
| B, Adem | Cashier | 1/10/24 11:59 AM | 1/10/24 10:24 PM | 10.42 | 10.42 | 0 |
| B, Adem | Cashier | 1/11/24 12:16 PM | 1/11/24 9:56 PM | 9.66 | 9.66 | 0.79 |
| B, Adem | Cashier | 1/15/24 12:26 PM | 1/15/24 10:10 PM | 9.72 | 9.72 | 0 |
| B, Adem | Cashier | 1/15/24 10:51 PM | 1/15/24 11:10 PM | 0.31 | 0.31 | 0 |
| B, Adem | Cashier | 1/15/24 11:10 PM | 1/16/24 6:00 AM | 6.83 | 6.83 | 0 |
| B, Adem | Cashier | 1/16/24 12:04 PM | 1/16/24 5:08 PM | 5.05 | 5.05 | 0 |
| B, Adem | Cashier | 1/16/24 5:18 PM | 1/16/24 9:56 PM | 4.62 | 4.62 | 0 |
| B, Adem | Cashier | 1/17/24 11:15 AM | 1/17/24 11:15 AM | 0 | 0 | 0 |
| B, Adem | Cashier | 1/17/24 12:00 PM | 1/17/24 10:13 PM | 10.21 | 10.21 | 0 |
| B, Adem | Cashier | 1/18/24 12:09 PM | 1/18/24 4:36 PM | 4.46 | 4.46 | 1.2 |
| B, Adem | Cashier | 1/18/24 4:37 PM | 1/18/24 10:02 PM | 5.42 | 5.42 | 5.42 |
| B, Adem | Cashier | 1/19/24 12:48 PM | 1/20/24 6:00 AM | 17.19 | 17.19 | 17.19 |
| B, Adem | Cashier | 1/22/24 11:58 AM | 1/22/24 10:03 PM | 10.07 | 10.07 | 0 |
| B, Adem | Cashier | 1/23/24 12:17 PM | 1/23/24 9:56 PM | 9.66 | 9.66 | 0 |
| B, Adem | Cashier | 1/24/24 11:55 AM | 1/24/24 11:56 AM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 1/24/24 11:56 AM | 1/24/24 9:58 PM | 10.03 | 10.03 | 0 |
| B, Adem | Cashier | 1/24/24 10:13 PM | 1/25/24 6:00 AM | 7.77 | 7.77 | 0 |
| B, Adem | Cashier | 1/25/24 11:41 AM | 1/25/24 10:01 PM | 10.33 | 10.33 | 7.87 |
| B, Adem | Cashier | 1/30/24 12:09 PM | 1/30/24 9:58 PM | 9.83 | 9.83 | 0 |
| B, Adem | Cashier | 1/31/24 11:16 AM | 1/31/24 12:00 PM | 0.73 | 0.73 | 0 |
| B, Adem | Cashier | 1/31/24 12:00 PM | 1/31/24 10:01 PM | 10.02 | 10.02 | 0 |
| B, Adem | Cashier | 2/1/24 11:15 AM | 2/1/24 10:07 PM | 10.87 | 10.87 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 2/5/24 12:08 PM | 2/5/24 9:58 PM | 9.83 | 9.83 | 0 |
| B, Adem | Cashier | 2/6/24 12:34 PM | 2/6/24 2:59 PM | 2.42 | 2.42 | 0 |
| B, Adem | Cashier | 2/6/24 2:59 PM | 2/6/24 10:44 PM | 7.75 | 7.75 | 0 |
| B, Adem | Cashier | 2/7/24 11:59 AM | 2/7/24 10:02 PM | 10.05 | 10.05 | 0 |
| B, Adem | Cashier | 2/8/24 12:19 PM | 2/8/24 9:57 PM | 9.62 | 9.62 | 0 |
| B, Adem | Cashier | 2/8/24 9:58 PM | 2/8/24 10:06 PM | 0.12 | 0.12 | 0 |
| B, Adem | Cashier | 2/9/24 11:08 PM | 2/9/24 11:11 PM | 0.05 | 0.05 | 0 |
| B, Adem | Cashier | 2/12/24 10:24 PM | 2/12/24 11:08 PM | 0.74 | 0.74 | 0 |
| B, Adem | Cashier | 2/13/24 12:05 PM | 2/13/24 9:56 PM | 9.85 | 9.85 | 0 |
| B, Adem | Cashier | 2/13/24 10:51 PM | 2/14/24 6:00 AM | 7.15 | 7.15 | 0 |
| B, Adem | Cashier | 2/14/24 12:10 PM | 2/14/24 10:21 PM | 10.18 | 10.18 | 0 |
| B, Adem | Cashier | 2/18/24 4:57 PM | 2/18/24 10:28 PM | 5.51 | 5.51 | 0 |
| B, Adem | Cashier | 2/19/24 10:27 PM | 2/19/24 11:07 PM | 0.67 | 0.67 | 0 |
| B, Adem | Cashier | 2/20/24 10:18 PM | 2/20/24 11:08 PM | 0.84 | 0.84 | 0 |
| B, Adem | Cashier | 2/21/24 12:10 PM | 2/21/24 10:04 PM | 9.9 | 9.9 | 0 |
| B, Adem | Cashier | 2/22/24 10:38 PM | 2/23/24 6:00 AM | 7.36 | 7.36 | 0 |
| B, Adem | Cashier | 2/26/24 10:24 PM | 2/26/24 11:05 PM | 0.68 | 0.68 | 0 |
| B, Adem | Cashier | 2/26/24 11:05 PM | 2/26/24 11:10 PM | 0.09 | 0.09 | 0 |
| B, Adem | Cashier | 2/27/24 12:06 PM | 2/27/24 10:00 PM | 9.9 | 9.9 | 0 |
| B, Adem | Cashier | 2/28/24 12:24 PM | 2/28/24 10:23 PM | 9.97 | 9.97 | 0 |
| B, Adem | Cashier | 2/29/24 10:24 PM | 2/29/24 10:28 PM | 0.06 | 0.06 | 0 |
| B, Adem | Cashier | 2/29/24 10:29 PM | 2/29/24 10:30 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 2/29/24 10:36 PM | 3/1/24 6:00 AM | 7.39 | 7.39 | 0 |
| B, Adem | Cashier | 3/1/24 12:20 PM | 3/1/24 10:13 PM | 9.87 | 9.87 | 0 |
| B, Adem | Cashier | 3/3/24 10:27 PM | 3/3/24 10:40 PM | 0.22 | 0.22 | 0 |
| B, Adem | Cashier | 3/4/24 12:28 PM | 3/4/24 2:11 PM | 1.71 | 1.71 | 0 |
| B, Adem | Cashier | 3/4/24 10:22 PM | 3/4/24 10:32 PM | 0.16 | 0.16 | 0 |
| B, Adem | Cashier | 3/5/24 11:54 AM | 3/5/24 10:11 PM | 10.29 | 10.29 | 0 |
| B, Adem | Cashier | 3/6/24 12:06 PM | 3/6/24 10:16 PM | 10.16 | 10.16 | 0 |
| B, Adem | Cashier | 3/6/24 11:06 PM | 3/6/24 11:07 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 3/7/24 11:59 AM | 3/7/24 10:14 PM | 10.25 | 10.25 | 0 |
| B, Adem | Cashier | 3/8/24 10:40 PM | 3/8/24 11:14 PM | 0.57 | 0.57 | 0 |
| B, Adem | Cashier | 3/8/24 11:14 PM | 3/9/24 6:00 AM | 6.75 | 6.75 | 0 |
| B, Adem | Cashier | 3/11/24 12:00 PM | 3/11/24 5:15 PM | 5.25 | 5.25 | 0 |
| B, Adem | Cashier | 3/11/24 5:16 PM | 3/11/24 9:52 PM | 4.61 | 4.61 | 0 |
| B, Adem | Cashier | 3/12/24 12:13 PM | 3/12/24 10:34 PM | 10.35 | 10.35 | 0 |
| B, Adem | Cashier | 3/12/24 10:42 PM | 3/13/24 6:00 AM | 7.28 | 7.28 | 0 |
| B, Adem | Cashier | 3/13/24 12:03 PM | 3/13/24 10:05 PM | 10.04 | 10.04 | 0 |
| B, Adem | Cashier | 3/13/24 11:13 PM | 3/14/24 6:00 AM | 6.77 | 6.77 | 4.3 |
| B, Adem | Cashier | 3/14/24 12:18 PM | 3/14/24 10:03 PM | 9.75 | 9.75 | 9.75 |
| B, Adem | Cashier | 3/14/24 11:13 PM | 3/14/24 11:13 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 3/14/24 10:46 PM | 3/14/24 11:13 PM | 0.45 | 0.45 | 0.45 |
| B, Adem | Cashier | 3/15/24 10:16 PM | 3/15/24 11:09 PM | 0.9 | 0.9 | 0.9 |
| B, Adem | Cashier | 3/15/24 11:09 PM | 3/16/24 6:00 AM | 6.83 | 6.83 | 6.83 |
| B, Adem | Cashier | 3/17/24 10:11 PM | 3/17/24 11:14 PM | 1.06 | 1.06 | 1.06 |
| B, Adem | Cashier | 3/17/24 11:14 PM | 3/18/24 6:00 AM | 6.76 | 6.76 | 6.76 |
| B, Adem | Cashier | 3/18/24 11:05 AM | 3/18/24 12:19 PM | 1.24 | 1.24 | 0 |
| B, Adem | Cashier | 3/18/24 12:46 PM | 3/18/24 9:54 PM | 9.14 | 9.14 | 0 |
| B, Adem | Cashier | 3/19/24 11:39 AM | 3/19/24 9:57 PM | 10.3 | 10.3 | 0 |
| B, Adem | Cashier | 3/19/24 10:53 PM | 3/20/24 6:00 AM | 7.11 | 7.11 | 0 |
| B, Adem | Cashier | 3/20/24 11:56 AM | 3/20/24 9:55 PM | 9.98 | 9.98 | 0 |
| B, Adem | Cashier | 3/20/24 10:30 PM | 3/21/24 6:00 AM | 7.48 | 7.48 | 5.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 3/21/24 12:19 PM | 3/21/24 9:56 PM | 9.61 | 9.61 | 9.61 |
| B, Adem | Cashier | 3/22/24 10:12 PM | 3/22/24 10:35 PM | 0.38 | 0.38 | 0.38 |
| B, Adem | Cashier | 3/25/24 12:04 PM | 3/25/24 10:00 PM | 9.93 | 9.93 | 0 |
| B, Adem | Cashier | 3/26/24 11:54 AM | 3/26/24 9:51 PM | 9.95 | 9.95 | 0 |
| B, Adem | Cashier | 3/27/24 12:05 PM | 3/27/24 9:52 PM | 9.78 | 9.78 | 0 |
| B, Adem | Cashier | 3/28/24 2:46 PM | 3/28/24 9:59 PM | 7.21 | 7.21 | 0 |
| B, Adem | Cashier | 3/31/24 10:48 PM | 3/31/24 11:16 PM | 0.46 | 0.46 | 0 |
| B, Adem | Cashier | 4/1/24 12:29 PM | 4/1/24 9:57 PM | 9.46 | 9.46 | 0 |
| B, Adem | Cashier | 4/1/24 9:58 PM | 4/1/24 11:01 PM | 1.05 | 1.05 | 0 |
| B, Adem | Cashier | 4/1/24 11:10 PM | 4/1/24 11:11 PM | 0.02 | 0.02 | 0 |
| B, Adem | Cashier | 4/2/24 12:21 PM | 4/2/24 10:01 PM | 9.66 | 9.66 | 0 |
| B, Adem | Cashier | 4/3/24 12:25 PM | 4/3/24 9:49 PM | 9.4 | 9.4 | 0 |
| B, Adem | Cashier | 4/4/24 2:53 PM | 4/4/24 9:55 PM | 7.04 | 7.04 | 0 |
| B, Adem | Cashier | 4/4/24 10:03 PM | 4/4/24 10:25 PM | 0.38 | 0.38 | 0 |
| B, Adem | Cashier | 4/4/24 10:30 PM | 4/4/24 11:03 PM | 0.56 | 0.56 | 0 |
| B, Adem | Cashier | 4/5/24 4:53 PM | 4/5/24 4:53 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 4/5/24 10:06 PM | 4/5/24 11:07 PM | 1.03 | 1.03 | 0 |
| B, Adem | Cashier | 4/6/24 10:34 PM | 4/6/24 11:09 PM | 0.59 | 0.59 | 0 |
| B, Adem | Cashier | 4/7/24 10:40 PM | 4/7/24 10:59 PM | 0.31 | 0.31 | 0 |
| B, Adem | Cashier | 4/7/24 11:01 PM | 4/8/24 6:00 AM | 6.98 | 6.98 | 6.48 |
| B, Adem | Cashier | 4/8/24 12:17 PM | 4/8/24 9:53 PM | 9.59 | 9.59 | 0 |
| B, Adem | Cashier | 4/8/24 10:42 PM | 4/8/24 11:07 PM | 0.41 | 0.41 | 0 |
| B, Adem | Cashier | 4/8/24 11:07 PM | 4/9/24 6:00 AM | 6.88 | 6.88 | 0 |
| B, Adem | Cashier | 4/9/24 12:28 PM | 4/9/24 9:54 PM | 9.44 | 9.44 | 0 |
| B, Adem | Cashier | 4/10/24 12:27 PM | 4/10/24 10:02 PM | 9.58 | 9.58 | 0 |
| B, Adem | Cashier | 4/10/24 11:01 PM | 4/10/24 11:06 PM | 0.09 | 0.09 | 0 |
| B, Adem | Cashier | 4/10/24 11:06 PM | 4/10/24 11:17 PM | 0.17 | 0.17 | 0 |
| B, Adem | Cashier | 4/11/24 12:22 PM | 4/11/24 10:02 PM | 9.67 | 9.67 | 5.83 |
| B, Adem | Cashier | 4/11/24 10:36 PM | 4/11/24 11:11 PM | 0.58 | 0.58 | 0.58 |
| B, Adem | Cashier | 4/11/24 11:11 PM | 4/11/24 11:15 PM | 0.06 | 0.06 | 0.06 |
| B, Adem | Cashier | 4/11/24 11:15 PM | 4/12/24 6:00 AM | 6.75 | 6.75 | 6.75 |
| B, Adem | Cashier | 4/12/24 10:15 PM | 4/12/24 10:47 PM | 0.54 | 0.54 | 0.54 |
| B, Adem | Cashier | 4/12/24 10:55 PM | 4/12/24 11:11 PM | 0.26 | 0.26 | 0.26 |
| B, Adem | Cashier | 4/12/24 11:11 PM | 4/13/24 6:00 AM | 6.8 | 6.8 | 6.8 |
| B, Adem | Cashier | 4/13/24 10:15 PM | 4/13/24 10:18 PM | 0.05 | 0.05 | 0.05 |
| B, Adem | Cashier | 4/14/24 10:25 PM | 4/14/24 11:09 PM | 0.73 | 0.73 | 0.73 |
| B, Adem | Cashier | 4/14/24 11:09 PM | 4/15/24 6:00 AM | 6.84 | 6.84 | 6.84 |
| B, Adem | Cashier | 4/15/24 12:10 PM | 4/15/24 10:09 PM | 9.99 | 9.99 | 0 |
| B, Adem | Cashier | 4/16/24 12:07 PM | 4/16/24 12:07 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 4/16/24 12:07 PM | 4/16/24 9:56 PM | 9.81 | 9.81 | 0 |
| B, Adem | Cashier | 4/16/24 10:40 PM | 4/16/24 11:14 PM | 0.56 | 0.56 | 0 |
| B, Adem | Cashier | 4/16/24 11:14 PM | 4/17/24 6:00 AM | 6.76 | 6.76 | 0 |
| B, Adem | Cashier | 4/17/24 12:26 PM | 4/17/24 12:38 PM | 0.21 | 0.21 | 0 |
| B, Adem | Cashier | 4/17/24 12:38 PM | 4/17/24 9:54 PM | 9.26 | 9.26 | 0 |
| B, Adem | Cashier | 4/17/24 10:46 PM | 4/17/24 11:06 PM | 0.34 | 0.34 | 0 |
| B, Adem | Cashier | 4/18/24 12:13 PM | 4/18/24 9:58 PM | 9.75 | 9.75 | 6.68 |
| B, Adem | Cashier | 4/19/24 10:34 PM | 4/19/24 11:09 PM | 0.59 | 0.59 | 0.59 |
| B, Adem | Cashier | 4/21/24 10:25 PM | 4/21/24 11:12 PM | 0.79 | 0.79 | 0.79 |
| B, Adem | Cashier | 4/22/24 12:07 PM | 4/22/24 10:06 PM | 9.99 | 9.99 | 0 |
| B, Adem | Cashier | 4/22/24 11:16 PM | 4/22/24 11:16 PM | 0 | 0 | 0 |
| B, Adem | Cashier | 4/22/24 10:41 PM | 4/22/24 11:16 PM | 0.58 | 0.58 | 0 |
| B, Adem | Cashier | 4/23/24 12:05 PM | 4/23/24 10:20 PM | 10.25 | 10.25 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B, Adem | Cashier | 4/23/24 10:55 PM | 4/23/24 11:02 PM | 0.11 | 0.11 | 0 |
| B, Adem | Cashier | 4/23/24 11:02 PM | 4/24/24 6:00 AM | 6.96 | 6.96 | 0 |
| B, Adem | Cashier | 4/24/24 12:28 PM | 4/24/24 9:53 PM | 9.42 | 9.42 | 0 |
| B, Adem | Cashier | 4/24/24 9:55 PM | 4/24/24 10:47 PM | 0.86 | 0.86 | 0 |
| B, Adem | Cashier | 4/24/24 11:13 PM | 4/24/24 11:14 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 4/25/24 12:15 PM | 4/25/24 9:56 PM | 9.69 | 9.69 | 7.87 |
| B, Adem | Cashier | 4/25/24 10:28 PM | 4/25/24 11:12 PM | 0.73 | 0.73 | 0.73 |
| B, Adem | Cashier | 4/25/24 11:12 PM | 4/26/24 6:00 AM | 6.8 | 6.8 | 6.8 |
| B, Adem | Cashier | 4/26/24 12:20 PM | 4/26/24 10:06 PM | 9.76 | 9.76 | 9.76 |
| B, Adem | Cashier | 4/28/24 10:13 PM | 4/28/24 10:18 PM | 0.08 | 0.08 | 0.08 |
| B, Adem | Cashier | 4/28/24 10:18 PM | 4/28/24 11:06 PM | 0.79 | 0.79 | 0.79 |
| B, Adem | Cashier | 4/28/24 11:06 PM | 4/29/24 6:00 AM | 6.9 | 6.9 | 6.9 |
| B, Adem | Cashier | 4/29/24 12:10 PM | 4/29/24 10:22 PM | 10.21 | 10.21 | 0 |
| B, Adem | Cashier | 4/29/24 11:05 PM | 4/30/24 12:02 AM | 0.95 | 0.95 | 0 |
| B, Adem | Cashier | 4/30/24 11:05 PM | 4/30/24 11:05 PM | 0.01 | 0.01 | 0 |
| B, Adem | Cashier | 4/30/24 10:08 PM | 4/30/24 11:05 PM | 0.95 | 0.95 | 0 |
| B, Adem | Cashier | 5/1/24 12:16 PM | 5/1/24 10:25 PM | 10.15 | 10.15 | 0 |
| B, Adem | Cashier | 5/1/24 10:39 PM | 5/1/24 11:10 PM | 0.52 | 0.52 | 0 |
| B, Adem | Cashier | 5/1/24 11:10 PM | 5/2/24 6:00 AM | 6.82 | 6.82 | 0 |
| B, Adem | Cashier | 5/2/24 12:05 PM | 5/2/24 9:53 PM | 9.8 | 9.8 | 0 |
| B, Adem | Cashier | 5/3/24 10:29 PM | 5/3/24 11:01 PM | 0.52 | 0.52 | 0 |
| B, Adem | Cashier | 5/5/24 10:38 PM | 5/5/24 11:13 PM | 0.57 | 0.57 | 0.5 |
| B, Adem | Cashier | 5/6/24 12:14 PM | 5/6/24 10:07 PM | 9.88 | 9.88 | 0 |
| B, Adem | Cashier | 5/7/24 12:32 PM | 5/7/24 9:58 PM | 9.42 | 9.42 | 0 |
| B, Adem | Cashier | 5/8/24 12:07 PM | 5/8/24 9:23 PM | 9.27 | 9.27 | 0 |
| B, Adem | Cashier | 5/8/24 10:59 PM | 5/9/24 6:00 AM | 7.01 | 7.01 | 0 |
| B, Adem | Cashier | 5/9/24 12:18 PM | 5/9/24 10:18 PM | 9.99 | 9.99 | 5.57 |
| B, Adem | Cashier | 5/10/24 4:27 PM | 5/10/24 10:09 PM | 5.68 | 5.68 | 5.68 |
| B, Adem | Cashier | 5/11/24 10:58 PM | 5/11/24 11:03 PM | 0.08 | 0.08 | 0.08 |
| B, Adem | Cashier | 5/11/24 11:03 PM | 5/12/24 6:00 AM | 6.95 | 6.95 | 6.95 |
| B, Adem | Cashier | 5/12/24 10:26 PM | 5/12/24 10:47 PM | 0.34 | 0.34 | 0.34 |